■ JESSE FLADD, Respondent, v INSTALLED BUILDING PRODUCTS, LLC, et al., Defendants, and MORRELL BUILDERS, INC., et al., Appellants. [24 NYS3d 459]—

Appeal from an order of the Supreme Court, Monroe County (William P. Polito, J.), entered August 13, 2014. The order denied in part the motion of defendants Morrell Builders, Inc. and S&J Morrell, Inc., for summary judgment, and granted in part plaintiff's cross motion for partial summary judgment.

It is hereby ordered that the order so appealed from is unanimously modified on the law by denying the cross motion in its entirety and as modified the order is affirmed without costs.

Memorandum: Plaintiff commenced this Labor Law and common-law negligence action seeking damages for injuries he allegedly sustained while he was installing spray foam insulation inside a garage under construction in a residential development owned by Morrell Builders, Inc. and S&J Morrell, Inc. (defendants). According to plaintiff, while standing on the third or fourth rung of a 10-foot A-frame ladder, he was struck in the upper rib cage area by a garage door that was suddenly opened by a coworker. The garage door was 16 feet wide and seven feet high, and the floor of the garage was unfinished and consisted of "crush and run" gravel or pea stone. The ladder was placed on that surface by plaintiff's supervisor, and plaintiff contends that the surface was unstable and inappropriate for ladder footing. Plaintiff alleges that, when he was struck by the garage door, the ladder became more "wobbly" and he injured his back in attempting to steady the ladder in order to prevent himself from falling.

Defendants moved for summary judgment dismissing the complaint against them, and plaintiff cross-moved for partial summary judgment on liability on the Labor Law § 240 (1) cause of action. Supreme Court denied defendants' motion except with respect to Labor Law § 200 and common-law negligence, which plaintiff did not oppose, and granted plaintiff's cross motion in part, determining that there was a

violation of Labor Law § 240 (1) that was a proximate cause of the accident, but there was an issue of fact whether the accident was a proximate cause of plaintiff's alleged injuries. We conclude that the court properly denied those parts of defendants' motion with respect to Labor Law §§ 240 (1) and 241 (6), but we agree with defendants that the court should have denied plaintiff's cross motion in its entirety. We therefore modify the order accordingly.

Initially, we agree with plaintiff that "[t]he application of section 240 (1) does not hinge on whether the worker actually hit the ground" (*Striegel v Hillcrest Hgts. Dev. Corp.*, 100 NY2d 974, 978 [2003]). "Rather, that section equally applies where the force of gravity requires the worker to act to prevent himself or herself from falling from an elevated worksite" (*Peters v Kissling Interests, Inc.*, 63 AD3d 1519, 1520 [2009], *lv denied* 13 NY3d 903 [2009]). We likewise reject defendants' contention that they were entitled to summary judgment dismissing the Labor Law § 240 (1) cause of action on the ground that the accident involved the usual and ordinary dangers of a construction site and thus that section does not apply here (*see e.g. Riffo-Velozo v Village of Scarsdale*, 68 AD3d 839, 840-841 [2009]; *Montalvo v J. Petrocelli Constr., Inc.*, 8 AD3d 173, 173 [2004]; *see generally Misseritti v Mark IV Constr. Co.*, 86 NY2d 487, 491 [1995], *rearg denied* 87 NY2d 969 [1996]).

Nevertheless, we agree with defendants' alternative contention that there are issues of fact with respect to how the accident occurred and whether the ladder was " 'placed and operated as to give proper protection' " to plaintiff pursuant to Labor Law § 240 (1) (*Avendano v Sazerac, Inc.*, 248 AD2d 340, 341 [1998]), particularly in light of the various inconsistencies in the record as to how the accident occurred. Here, plaintiff testified at his deposition that the ladder was placed "about ten feet" from the garage door opening. Defendants submitted the affidavit of an engineering expert who concluded based on, inter alia, his personal examination and replication of the accident conditions that the accident could not have happened as plaintiff alleges. According to defendants' expert, inasmuch as the garage door was only seven feet high, it could not have struck plaintiff when he was situated on a ladder a distance of 10 feet from the door opening. Defendants' expert also opined that "crush and run" gravel or pea stone is an appropriate and safe surface upon which to place a 10-foot A-frame ladder. We further note that plaintiff also testified at his deposition that, when he was on the ladder, his feet were approximately 8 to 10

feet off the ground and his head was in between rafters that were 16 feet high.

We reject defendants' further contention that the court erred in denying that part of their motion for summary judgment dismissing the Labor Law § 241 (6) cause of action. We note that, with the exception of 12 NYCRR 23-1.21, plaintiff has abandoned any reliance on the various provisions of the Industrial Code and the Code of Federal Regulations cited in his bill of particulars by failing to address them either in the motion court or on appeal (*see Cardenas v One State St., LLC*, 68 AD3d 436, 438 [2009]). Pursuant to 12 NYCRR 23-1.21 (b) (4) (ii), "[s]lippery surfaces and insecure objects such as bricks and boxes shall not be used as ladder footings" and, pursuant to 12 NYCRR 23-1.21 (e) (3), "[s]tanding stepladders shall be used only on firm, level footings." In addition, 12 NYCRR 23-1.21 (b) (9) requires that ladders "shall not be placed in door openings unless the doors are securely fastened open, closed and locked or otherwise guarded against swinging." We agree with plaintiff that defendants failed to establish as a matter of law that those provisions of the regulation are not applicable to the facts of this case (*see Whalen v ExxonMobil Oil Corp.*, 50 AD3d 1553, 1554 [2008]; *Hart v Turner Constr. Co.*, 30 AD3d 213, 214 [2006]; *Losurdo v Skyline Assoc., L.P.*, 24 AD3d 1235, 1237 [2005]), and we further agree with plaintiff that there are issues of fact concerning how the accident happened and whether the regulation was violated (*see generally Buhr v Concord Sq. Homes Assoc., Inc.*, 126 AD3d 1533, 1534-1535 [2015]). Present—Scudder, P.J., Smith, Centra, Peradotto and Carni, JJ.